Thomas Thatcher SCHEMKES,
Plaintiff–counter–defendant–
Appellant,

v.

JACOB TRANSPORTATION SERVICES, LLC, a Nevada limited liability company, DBA Executive Las Vegas; James Jimmerson, an individual; Carol Jimmerson, an individual, Defendants–counter–claimants–Appellees.

No. 14–15639

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted March 14, 2016
San Francisco, California

Filed November 14, 2016

Joshua D. Buck, Mark Russell Thierman, Attorney, Thierman Buck, LLP, Jason Kuller, Kuller Law PC, Reno, NV, for Plaintiff–counter–defendant–Appellant.

Mario P. Lovato, Lovato Law Firm, P.C., Las Vegas, NV, for Defendants–counter–claimants–Appellees.

Before: KLEINFELD, RAWLINSON, and HURWITZ, Circuit Judges.

MEMORANDUM *

Thomas Schemkes appeals the district court's decision granting summary judgment in favor of his employer, Jacob

Transportation Services (JTS), on his claims for unlawful retaliation under the Fair Labor Standards Act (FLSA) and Nevada state law. Schemkes contends that summary judgment was improper because he produced evidence demonstrating that JTS's reasons for firing him were pretextual; the FLSA remedy does not preclude an action for retaliation under Nevada state law; and the district court abused its discretion when it granted JTS's untimely motion to dismiss the collective action allegation.

1. Schemkes has failed to raise a material issue of fact that JTS's proffered reasons for firing him were pretextual. *See Vasquez v. Cty. of Los Angeles*, 349 F.3d 634, 642 (9th Cir. 2004), *as amended.* Schemkes admitted that the proffered reasons for firing him are factually correct—he lied on his employment application and kept money paid by customers that should have been turned over to JTS. Construed in the light most favorable to Schemkes, the statement attributed to JTS's CEO was an ambiguous stray remark that did not link Schemkes' firing to the lawsuit against JTS for unpaid wages. *See Mondero v. Salt River Project*, 400 F.3d 1207, 1213 (9th Cir. 2005). The temporal proximity between the filing of the wages suit and the firing does not preclude summary judgment. *See Brown v. City of Tucson*, 336 F.3d 1181, 1187–88 (9th Cir. 2003).

2. Summary judgment in favor of JTS on the tortious discharge claim was appropriate. The Nevada Supreme Court has held that it "will not recognize an action for tortious discharge when a plaintiff has an adequate, comprehensive statutory remedy." *Ozawa v. Vision Airlines, Inc.*, 125 Nev. 556, 216 P.3d 788, 791 (2009) (citation omitted).

3. The district court properly dismissed the collective action allegations for failure to state a claim. Schemkes contended that his retaliation claim was asserted on behalf of himself and other JTS employees who were not paid minimum wages and overtime and who were subjected to retaliation. The complaint, however, does not allege any specific acts of retaliation against other JTS employees. Thus, for the collective action claim, Schemkes failed to allege "enough facts to state a claim to relief that is plausible on its face." *Taylor v. Yee*, 780 F.3d 928, 935, 939 (9th Cir. 2015) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)).

**AFFIRMED.**